# EXHIBIT 8

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| MARTY SCHWENINGER,<br>Plaintiff,<br>v.<br><br>ADVANCED VISION TECHNOLOGY, INC.<br>A/K/A AVT, INC.<br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No.: 1:15-cv-07009 |

**AFFIDAVIT OF CHRIS COURCY IN SUPPORT OF**
**<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>**

Chris Courcy, having been duly sworn on oath, deposes and states as follows:

1. I have personal knowledge of the matters contained herein, and if called to testify as a witness in this matter, I would testify fully and competently to the matters contained herein.

2. Defendant Advanced Vision Technology, Inc. a/k/a AVT, Inc. ("AVT') is engaged in the business of developing, manufacturing, installing, and servicing automatic inspection systems in the print industry.

3. I am AVT's Human Resources Manager, and I have served in this role since March 18, 2010.

4. As Human Resources Manager, I am responsible for administering payroll, maintaining payroll records, and maintaining personnel records, among other duties.

5. AVT's Field Service Engineers ("FSEs") were responsible for recording all of their work hours so that there was an accurate record of their work hours. FSEs would record their work hours and other details of their assignments into electronic Field Service Reports. The time entered by FSEs, including Martin Schweninger, in Field Service Reports would then automatically be transferred through AVT's computer system into timesheets which AVT refers to as Weekly Working Reports. I used time recorded on Weekly Working reports to administer payroll.

6. Schweninger was paid extra overtime for all hours worked in any week beyond the fifty hours covered by his Belo Contract.

7. A true and correct copy of all of the Weekly Working Reports of Schweninger for the weeks between August 12, 2012 and September 7, 2014 is attached hereto as <u>Exhibit A</u>. <u>Exhibits B</u>, <u>C</u>, and <u>D</u> hereto are excerpts from <u>Exhibit A</u> showing just the weeks identified in Paragraphs 9, 10, and 11 below. The Weekly Working Reports are an accurate record of the work hours reported by Schweninger, although there are a few instances in which the hours reported do not match the hours listed on "Engineer Weekly Reports."

8. I am aware of only one week between the weeks of August 12, 2012 and September 7, 2014 in which a Weekly Working Report showed fewer than 40 hours worked while the corresponding Engineer Weekly Report showed more than 40 hours worked. This occurred with respect to the week of December 16, 2012, as to which the Weekly Working Report showed 8 hours worked and the Engineer Weekly Report showed 53.5 hours worked.

9. Assuming that Schweninger worked 53.5 hours during the week of December 16, 2012, the Weekly Working Reports reflect that Schweninger worked below 40 hours in at least 25 out of 99 weeks between the weeks of August 12, 2012 and September 7, 2014. The total hours recorded each week, including hours worked and all other hours recorded (i.e., holiday, vacation hours, sick time) fell below 40 in the following weeks:

| 2012 – Hours | 2013 – Hours | 2014 - Hours |
|---|---|---|
| August 26 – 2.3 hrs. | March 17 – 25.2 hrs. | February 23 – 23 hrs. |
| September 9 – 18 hrs. | April 21 – 26.5 hrs. | May 11 – 27.2 hrs. |
| November 11 – 38 hrs. | May 26 – 31 hrs. | June 1 – 9.2 hrs. |
| November 18 – 35 hrs. | June 2 – 36.5 hrs. | June 29 – 8.5 hrs. |
| December 30 – 33 hrs. | June 23 – 32.5 hrs. | July 6 – 28.5 hrs. |
| | June 30 – 33 hrs. | July 20 – 39.8 hrs. |
| | July 28 – 38 hrs. | September 7 – 13.5 hrs. |
| | August 4 – 24.4 hrs. | |
| | September 1 – 25 hrs. | |
| | October 6 – 34.5 hrs. | |
| | November 24 – 19.9 hrs. | |
| | December 1 – 37.5 hrs. | |
| | December 8 – 36.3 hrs. | |

10. The Weekly Working Reports also show that during the three month period from the beginning of May to the end of July 2014, Schweninger worked the following hours each week: 47, 27.2, 53.5, 47.5, 9.2, 52, 44, 50.5, 8.5, 28.5, 41, 39.5, and 40 (vacation time).

11. The Weekly Working Reports also show that Schweninger worked (or took vacation/sick time) 40 hours per week in 9 weeks. Accordingly, Schweninger was at or below 40 hours for 34 out of 99 weeks.

Signed under the penalties of perjury this 15 day of June, 2016.

Chris Courcy

SUBSCRIBED and SWORN to
Before Me This 15 Day of JUNE 2016
By CHRIS COURCY

NOTARY PUBLIC

JUANITA A WIECHECKI
Notary ID # 12[illegible]
My Commission Expires
May 12, 2017

DM1\6964790.1

# EXHIBIT A



WEEKLY TIME Reports
2012

PLAINTIFF'S
EXHIBIT
#4 2/29/16

Weekly working report, Area:GUSA, form: 8/12/2012, To: 8/18/2012

| Engineer | Approve | 8/12/12 (Sun) | 8/13/12 (Mon) | 8/14/12 (Tue) | 8/15/12 (Wed) | 8/16/12 (Thu) | 8/17/12 (Fri) | 8/18/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - Service Call<br>9.0 - Total | 9.5 - Service Call<br>9.5 - Total | 4.5 - Service Call<br>4.5 - Total | 8.5 - Office Work<br>8.5 - Total<br>1.0 - Service Call<br>9.5 - Total | 9.5 - Service Call<br>9.5 - Total | | 8.5 - Office Work<br>33.5 - Service Call<br>42.0 - Total Wrk. |

Weekly working report, Area:GUSA, form: 8/19/2012, To: 8/25/2012

| Engineer | Approve | 8/19/12 (Sun) | 8/20/12 (Mon) | 8/21/12 (Tue) | 8/22/12 (Wed) | 8/23/12 (Thu) | 8/24/12 (Fri) | 8/25/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation D.0 - Total | 9.0 - System Installation 9.0 - Total | 9.5 - System Installation 9.5 - Total | 8.5 - System Installation 8.5 - Total | 10.0 - System Installation 10.0 - Total | | 46.0 - System Installation 46.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 8/26/2012, To: 9/1/2012

| Engineer | Approve | 8/26/12 (Sun) | 8/27/12 (Mon) | 8/28/12 (Tue) | 8/29/12 (Wed) | 8/30/12 (Thu) | 8/31/12 (Fri) | 9/1/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 1.5 - Office Work<br>1.5 - Total | | 0.3 - Service Call<br>0.3 - Total | | | 0.5 - Office Work<br>0.5 - Total | 2.0 - Office Work<br>0.3 - Service Call<br>2.3 - Total WRK |

Weekly working report, Area:GUSA, form: 9/2/2012, To: 9/8/2012

| Engineer | Approve | 9/2/12 (Sun) | 9/3/12 (Mon) | 9/4/12 (Tue) | 9/5/12 (Wed) | 9/6/12 (Thu) | 9/7/12 (Fri) | 9/8/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>32.0 - Vacation<br>32.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 9/9/2012, To: 9/15/2012

| Engineer | Approve | 9/9/12 (Sun) | 9/10/12 (Mon) | 9/11/12 (Tue) | 9/12/12 (Wed) | 9/13/12 (Thu) | 9/14/12 (Fri) | 9/15/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - Preventive Maintenance<br>9.0 - Total | 9.0 - Preventive Maintenance<br>9.0 - Total | | | | | 18.0 - Preventive Maintenance<br>18.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 9/16/2012, To: 9/22/2012

| Engineer | Approve | 9/16/12 (Sun) | 9/17/12 (Mon) | 9/18/12 (Tue) | 9/19/12 (Wed) | 9/20/12 (Thu) | 9/21/12 (Fri) | 9/22/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger, Martin (Marty) | danielm | | 12.0 - System Installation<br>12.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 15.5 - System Installation<br>15.5 - Total | | 54.5 - System Installation<br>54.5 - Total WRK |

51

4.5



Weekly working report, Area:GUSA, form: 9/23/2012, To: 9/29/2012

OT

| Engineer | Approva | 9/23/12 (Sun) | 9/24/12 (Mon) | 9/25/12 (Tue) | 9/26/12 (Wed) | 9/27/12 (Thu) | 9/28/12 (Fri) | 9/29/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwedinger-Martin (Marty) | danielm | | 13.0 - System Installation<br>13.0 - Total | 9.0 - System Installation<br>9.0 - Total | 10.5 - System Installation<br>10.5 - Total | 8.0 - System Installation<br>8.0 - Total | 9.0 - System Installation<br>9.0 - Total | | 49.5 - System Installation<br>49.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 9/30/2012, To: 10/6/2012

| Engineer | Approve | 9/30/12 (Sun) | 10/1/12 (Mon) | 10/2/12 (Tue) | 10/3/12 (Wed) | 10/4/12 (Thu) | 10/5/12 (Fri) | 10/6/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - System Installation 11.0 - Total | 9.0 - System Installation 9.0 - Total | 9.0 - System Installation 9.0 - Total | 9.0 - System Installation 9.0 - Total | 8.0 - System Installation 8.0 - Total | | 46.0 - System Installation 46.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 10/7/2012, To: 10/13/2012

| Engineer | Approve | 10/7/12 (Sun) | 10/8/12 (Mon) | 10/9/12 (Tue) | 10/10/12 (Wed) | 10/11/12 (Thu) | 10/12/12 (Fri) | 10/13/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | denielm | | 11.0 - Pra Installation<br>11.0 - Total | | 11.5 - System Installation<br>11.5 - Total | 9.5 - System Installation<br>9.5 - Total | 10.0 - System Installation<br>10.0 - Total<br>0.5 - lunch break | 9.0 - Option Installation<br>9.0 - Total | 9.0 - Option Installation<br>11.0 - Pra Installation<br>31.0 - System Installation<br>51.0 - Total WRK.<br>~~0.5 - lunch break~~ |

OT

1.0

Weekly working report, Area:GUSA, form: 10/14/2012, To: 10/20/2012

| Engineer | Approve | 10/14/12 (Sun) | 10/15/12 (Mon) | 10/16/12 (Tue) | 10/17/12 (Wed) | 10/18/12 (Thu) | 10/19/12 (Fri) | 10/20/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | 9.0 - Option Installation 9.0 - Total | 8.0 - Option Installation 8.0 - Total | 11.0 - System Installation. 11.0 - Total | 9.0 - System Installation. 9.0 - Total 0.5 - lunch break | 11.0 - System Installation 11.0 - Total | 9.0 - System Installation 9.0 - Total | | 17.0 - Option Installation 40.0 - System Installation 57.0 - Total WRK. 0.5 - lunch break | 7.0 |

Weekly working report, Area:GUSA, form: 10/21/2012, To: 10/27/2012

| Engineer | Approve | 10/21/12 (Sun) | 10/22/12 (Mon) | 10/23/12 (Tue) | 10/24/12 (Wed) | 10/25/12 (Thu) | 10/26/12 (Fri) | 10/27/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.0 - Option Installation 10.0 - Total | 11.0 - Option Installation 11.0 - Total | 13.0 - Option Installation 13.0 - Total | 10.5 - Option Installation 10.5 - Total | 12.5 - Option Installation 12.5 - Total | | 57.0 - Option Installation 57.0 - Total WRK. | 7.0 |

Weekly working report, Area:GUSA, form: 10/28/2012, To: 11/3/2012

| Engineer | Approve | 10/28/12 (Sun) | 10/29/12 (Mon) | 10/30/12 (Tue) | 10/31/12 (Wed) | 11/1/12 (Thu) | 11/2/12 (Fri) | 11/3/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 10.0 - System Installation<br>10.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS.<br>37.0 - System Installation<br>37.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 11/4/2012, To: 11/10/2012

| Engineer | Approve | 11/4/12 (Sun) | 11/5/12 (Mon) | 11/6/12 (Tue) | 11/7/12 (Wed) | 11/8/12 (Thu) | 11/9/12 (Fri) | 11/10/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | NO | | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 8.0 - System Installation<br>8.0 - Total | 3.0 - Pre Installation<br>3.0 - Total<br>7.5 - System Installation<br>10.5 - Total | 8.5 - System Installation<br>8.5 - Total | | 3.0 - Pre Installation<br>42.0 - System Installation<br>45.0 - Total WRK. |



Weekly working report, Area:GUSA, form: 11/11/2012, To: 11/17/2012

| Engineer | Approve | 11/11/12 (Sun) | 11/12/12 (Mon) | 11/13/12 (Tue) | 11/14/12 (Wed) | 11/15/12 (Thu) | 11/16/12 (Fri) | 11/17/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 11.0 - Service Call<br>11.0 - Total | 11.5 - Service Call<br>11.5 - Total | 7.5 - Service Call<br>7.5 - Total | | | 8.0 - Sick<br>8.0 - Total ABS,<br>30.0 - Service Call<br>30.0 - Total WRK, | Ø |

Weekly working report, Area:GUSA, form: 11/18/2012, To: 11/24/2012

| Engineer | Approve | 11/18/12 (Sun) | 11/19/12 (Mon) | 11/20/12 (Tue) | 11/21/12 (Wed) | 11/22/12 (Thu) | 11/23/12 (Fri) | 11/24/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 0.5 - Office Work<br>0.5 - Total | 0.5 - Office Work<br>0.5 - Total | 2.0 - Office Work<br>2.0 - Total | 8.0 - Holiday<br>8.0 - Total<br>8.0 - Remote Support<br>16.0 - Total | 8.0 - Holiday<br>8.0 - Total<br>8.0 - Remote Support<br>16.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>3.0 - Office Work<br>16.0 - Remote Support<br>19.0 - Total WRK. | 16 |

Weekly working report, Area:GUSA, form: 11/25/2012, To: 12/1/2012

| Engineer | Approve | 11/25/12 (Sun) | 11/26/12 (Mon) | 11/27/12 (Tue) | 11/28/12 (Wed) | 11/29/12 (Thu) | 11/30/12 (Fri) | 12/1/12 (Sat) | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation 9.0 - Total | 8.5 - System Installation 8.5 - Total | 8.5 - System Installation 8.5 - Total | 10.5 - System Installation 10.5 - Total | 7.0 - System Installation 7.0 - Total | | 43.5 - System Installation 43.5 - Total WRK |

Weekly working report, Area:GUSA; form: 12/2/2012, To: 12/8/2012

| Engineer | Approve | 12/2/12 (Sun) | 12/3/12 (Mon) | 12/4/12 (Tue) | 12/5/12 (Wed) | 12/6/12 (Thu) | 12/7/12 (Fri) | 12/8/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.5 - System Installation<br>9.5 - Total | 13.5 - System Installation<br>13.5 - Total | | | 8.0 - Sick<br>8.0 - Total ABS<br>32.0 - System Installation<br>32.0 - Total WRK |

Weekly working report, Area:GUSA, form: 12/9/2012, To: 12/15/2012

| Engineer | Approve | 12/9/12 (Sun) | 12/10/12 (Mon) | 12/11/12 (Tue) | 12/12/12 (Wed) | 12/13/12 (Thu) | 12/14/12 (Fri) | 12/15/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation<br>9.0 - Total | 9.5 - System Installation<br>9.5 - Total | 16.0 - System Installation<br>16.0 - Total | 4.5 - Service Call<br>4.5 - Total<br>2.5 - System Installation<br>7.0 - Total | 10.0 - System Installation<br>10.0 - Total | | 4.5 - Service Call<br>47.0 - System Installation<br>51.5 - Total WRK. | 1.5 |

Weekly working report, Area:GUSA, form: 12/16/2012, To: 12/22/2012

| Engineer | Approve | 12/16/12 (Sun) | 12/17/12 (Mon) | 12/18/12 (Tue) | 12/19/12 (Wed) | 12/20/12 (Thu) | 12/21/12 (Fri) | 12/22/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | JerryT | | | 8.0 - System Installation<br>8.0 - Total | | | | | 8.0 - System Installation<br>8.0 - Total WRK. |

OT

Weekly working report, Area:GUSA, form: 12/23/2012, To: 12/29/2012

| Engineer | Approve | 12/23/12 (Sun) | 12/24/12 (Mon) | 12/25/12 (Tue) | 12/26/12 (Wed) | 12/27/12 (Thu) | 12/28/12 (Fri) | 12/29/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 10.5 - System Installation<br>10.5 - Total | 9.5 - System Installation<br>9.5 - Total | 8.0 - System Installation<br>8.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>28.0 - System Installation<br>28.0 - Total WRK. | Ø |



WEEKLY TIME REPORTS
2013

AVT_00156

Weekly working report, Area:GUSA, form: 12/30/2012, To: 1/5/2013

| Engineer | Approve | 12/30/12 (Sun) | 12/31/12 (Mon) | 1/1/13 (Tue) | 1/2/13 (Wed) | 1/3/13 (Thu) | 1/4/13 (Fri) | 1/5/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwenlnger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | | 10.0 - Pre Installation<br>10.0 - Total | 7.0 - Pre Installation<br>7.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>17.0 - Pre Installation<br>17.0 - Total WRK. |

PENGAD 800-631-6989
PLAINTIFF'S
EXHIBIT
#5 2/24/16
Courcy Dep



Weekly working report, Area:GUSA, form: 1/6/2013, To: 1/12/2013

| Engineer | Approve | 1/6/13 (Sun) | 1/7/13 (Mon) | 1/8/13 (Tue) | 1/9/13 (Wed) | 1/10/13 (Thu) | 1/11/13 (Fri) | 1/12/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.0 - System Upgrade<br>10.0 - Total | 9.0 - System Upgrade<br>9.0 - Total | 11.0 - System Upgrade<br>11.0 - Total | 10.5 - System Upgrade<br>10.5 - Total | 7.5 - System Upgrade<br>7.5 - Total | | 48.0 - System Upgrade<br>48.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 1/13/2013, To: 1/19/2013

| Engineer | Approve | 1/13/13 (Sun) | 1/14/13 (Mon) | 1/15/13 (Tue) | 1/16/13 (Wed) | 1/17/13 (Thu) | 1/18/13 (Fri) | 1/19/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 10.0 - System Installation<br>10.0 - Total | 9.5 - System Installation<br>9.5 - Total | 7.5 - System Installation<br>7.5 - Total | | 45.0 - System Installation<br>45.0 - Total WRK. |

51

Weekly working report, Area:GUSA, form: 1/20/2013, To: 1/26/2013

| Engineer | Approve | 1/20/13 (Sun) | 1/21/13 (Mon) | 1/22/13 (Tue) | 1/23/13 (Wed) | 1/24/13 (Thu) | 1/25/13 (Fri) | 1/26/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Morty) | danielm | | 14.5 - System Installation<br>14.5 - Total | 13.0 - System Installation<br>13.0 - Total | 8.0 - Sick<br>8.0 - Total | 14.5 - Service Call<br>14.5 - Total | 13.0 - Service Call<br>13.0 - Total | 7.0 - Service Call<br>7.0 - Total | 8.0 - Sick<br>8.0 - Total ABS.<br>34.5 - Service Call<br>27.5 - System Installation<br>62.0 - Total WRK. |

12.0

Weekly working report, Area:GUSA, form: 1/27/2013, To: 2/2/2013

| Engineer | Approve | 1/27/13 (Sun) | 1/28/13 (Mon) | 1/29/13 (Tue) | 1/30/13 (Wed) | 1/31/13 (Thu) | 2/1/13 (Fri) | 2/2/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 7.5 - Service Call<br>7.5 - Total | 8.5 - Service Call<br>8.5 - Total | 9.0 - Service Call<br>9.0 - Total | 9.5 - Service Call<br>9.5 - Total | 7.0 - Service Call<br>7.0 - Total | | 41.5 - Service Call<br>41.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 2/3/2013, To: 2/9/2013

| Engineer | Approve | 2/3/13 (Sun) | 2/4/13 (Mon) | 2/5/13 (Tue) | 2/6/13 (Wed) | 2/7/13 (Thu) | 2/8/13 (Fri) | 2/9/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - Service Call<br>9.0 - Total | 8.5 - Service Call<br>8.5 - Total | 8.5 - Service Call<br>8.5 - Total | 10.5 - Service Call<br>10.5 - Total | 4.0 - Service Call<br>4.0 - Total | | 40.5 - Service Call<br>40.5 - Total WRK |



Weekly working report, Area:GUSA, form: 2/10/2013, To: 2/16/2013

| Engineer | Approve | 2/10/13 (Sun) | 2/11/13 (Mon) | 2/12/13 (Tue) | 2/13/13 (Wed) | 2/14/13 (Thu) | 2/15/13 (Fri) | 2/16/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation<br>9.0 - Total | 10.5 - System Installation<br>10.5 - Total | 10.0 - System Installation<br>10.0 - Total | 11.0 - System Installation<br>11.0 - Total | | | 40.5 - System Installation<br>40.5 - Total WRK. |

AVT_00164



Weekly working report, Atea:GUSA, form: 2/17/2013, To: 2/23/2013

| Engineer | Approve | 2/17/13 (Sun) | 2/18/13 (Mon) | 2/19/13 (Tue) | 2/10/13 (Wed) | 2/21/13 (Thu) | 2/22/13 (Fri) | 2/23/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 9.5 - Service Call<br>9.5 - Total | 10.5 - Service Call<br>10.6 - Total | 10.5 - Remote Support<br>10.5 - Total | 10.5 - Remote Support<br>10.5 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>21.0 - Remote Support<br>20.0 - Service Call<br>41.0 - Total WRK. |

B

(4-13) 522 82

AVT_00165



Weekly working report, Area:GUSA, form: 2/24/2013, To: 3/2/2013

OT

| Engineer | Approve | 2/24/13 (Sun) | 2/25/13 (Mon) | 2/26/13 (Tue) | 2/27/13 (Wed) | 2/28/13 (Thu) | 3/1/13 (Fri) | 3/2/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwehinger Martin (Marty) | danielm | | 12.5 - System Installation<br>12.5 - Total | 10.0 - System Installation<br>10.0 - Total | 0.3 - Remote Support<br>0.3 - Total<br>9.5 - System Installation<br>9.8 - Total | 9.0 - System Installation<br>9.0 - Total | 9.5 - System Installation<br>9.5 - Total | | 0.3 - Remote Support<br>50.5 - System Installation<br>50.8 - Total WRK. |

8

Weekly working report, Area:GUSA, form: 3/3/2013, To: 3/9/2013

| Engineer | Approve | 3/3/13 (Sun) | 3/4/13 (Mon) | 3/5/13 (Tue) | 3/6/13 (Wed) | 3/7/13 (Thu) | 3/8/13 (Fri) | 3/9/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12.5 - System Installation 12.5 - Total | 9.5 - System Installation 9.5 - Total | 9.5 - System Installation 9.5 - Total | 11.5 - System Installation 11.5 - Total | 10.0 - System Installation 10.0 - Total | | 53.0 - System Installation 53.0 - Total WRK | 3.0 |

AVT_00167

Weekly working report, Area:GUSA, form: 3/10/2013, To: 3/16/2013

| Engineer | Approve | 3/10/13 (Sun) | 3/11/13 (Mon) | 3/12/13 (Tue) | 3/13/13 (Wed) | 3/14/13 (Thu) | 3/15/13 (Fri) | 3/16/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 10.5 - Remote Support<br>10.5 - Total<br>4.0 - System Installation<br>14.5 - Total | 2.5 - Remote Support<br>2.5 - Total<br>1.5 - Service Call<br>4.0 - Total<br>3.5 - System Installation<br>7.5 - Total | | 13.0 - Remote Support<br>1.5 - Service Call<br>34.5 - System Installation<br>49.0 - Total WRK. |



Weekly working report, Area:GUSA, form: 3/17/2013, To: 3/23/2013

| Engineer | Approve | 3/17/13 (Sun) | 3/18/13 (Mon) | 3/19/13 (Tue) | 3/20/13 (Wed) | 3/21/13 (Thu) | 3/22/13 (Fri) | 3/23/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 7.5 - Preventive Maintenance<br>7.5 - Total | 9.5 - Preventive Maintenance<br>9.5 - Total | 5.0 - Preventive Maintenance<br>5.0 - Total | 1.3 -<br>1.3 - Total<br>0.3 - Remote Support<br>1.5 - Total | 0.3 - Office Work<br>0.3 - Total<br>1.5 - Remote Support<br>1.7 - Total | | 1.3 -<br>0.3 - Office Work<br>22.0 - Preventive Maintenance<br>1.7 - Remote Support<br>25.2 - Total WRK |

AVT_00169



Weekly working report, Area:GUSA, form: 3/24/2013, To: 3/30/2013

| Engineer | Approve | 3/24/13 (Sun) | 3/25/13 (Mon) | 3/26/13 (Tue) | 3/27/13 (Wed) | 3/28/13 (Thu) | 3/29/13 (Fri) | 3/30/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.5 - System Installation<br>9.5 - Total | 1.3 - Preventive Maintenance<br>1.3 - Total<br>9.0 - System Installation<br>10.3 - Total | 8.0 - Holiday<br>8.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>1.3 - Preventive Maintenance<br>36.5 - System Installation<br>37.8 - Total WRK. |

Weekly working report, Area:GUSA, form: 3/31/2013, To: 4/6/2013

| Engineer | Approve | 3/31/13 (Sun) | 4/1/13 (Mon) | 4/2/13 (Tue) | 4/3/13 (Wed) | 4/4/13 (Thu) | 4/5/13 (Fri) | 4/6/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schwellinger Martin (Marty) | danielm | | 13.5 - System Installation<br>13.5 - Total | 9.0 - System Installation<br>9.0 - Total | 10.5 - System Installation<br>10.5 - Total<br>0.5 - lunch break | 8.5 - System Installation<br>8.5 - Total<br>0.5 - lunch break | 5.5 - System Installation<br>5.5 - Total | | 47.0 - System Installation<br>47.0 - Total WRK<br>1.0 - lunch break | Ø |



Weekly working report, Area:GUSA, form: 4/7/2013, To: 4/13/2013

| Engineer | Approve | 4/7/13 (Sun) | 4/8/13 (Mon) | 4/9/13 (Tue) | 4/10/13 (Wed) | 4/11/13 (Thu) | 4/12/13 (Fri) | 4/13/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danieim | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK |

AVT_00172



Weekly working report, Area:GUSA, form: 4/14/2013, To: 4/20/2013

| Engineer | Approve | 4/14/13 (Sun) | 4/15/13 (Mon) | 4/16/13 (Tue) | 4/17/13 (Wed) | 4/18/13 (Thu) | 4/19/13 (Fri) | 4/20/13 (Sat) | Total | ST |
|---|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | danielm | | 13.5 - System Upgrade<br>13.5 - Total | 9.0 - System Upgrade<br>9.0 - Total | 10.0 - System Upgrade<br>10.0 - Total | 9.0 - System Upgrade<br>9.0 - Total | 15.5 - System Upgrade<br>15.5 - Total | | 57.0 - System Upgrade<br>57.0 - Total WRK | 7.0 |

AVT_00173



Weekly working report, Area:GUSA, form: 4/21/2013, To: 4/27/2013

| Engineer | Approve | 4/21/13 (Sun) | 4/22/13 (Mon) | 4/23/13 (Tue) | 4/24/13 (Wed) | 4/25/13 (Thu) | 4/26/13 (Fri) | 4/27/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 3.5 - Pre Installation<br>3.5 - Total | | 9.5 - Service Call<br>9.5 - Total | 7.5 - Service Call<br>7.5 - Total | 6.0 - Service Call<br>6.0 - Total | | 3.5 - Pre Installation<br>23.0 - Service Call<br>26.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 4/28/2013, To: 5/4/2013

| Engineer | Approve | 4/28/13 (Sun) | 4/29/13 (Mon) | 4/30/13 (Tue) | 5/1/13 (Wed) | 5/2/13 (Thu) | 5/3/13 (Fri) | 5/4/13 (Sat) | Total | ST |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12.0 - System Installation<br>12.0 - Total | 10.0 - System Installation<br>10.0 - Total | 10.0 - System Installation<br>10.0 - Total | 8.5 - System Installation<br>8.5 - Total | 12.0 - System Installation<br>12.0 - Total | | 52.5 - System Installation<br>52.5 - Total WRK | 2.5 |

Weekly working report, Area:GUSA, form: 5/6/2013, To: 5/11/2013

| Engineer | Approve | 5/5/13 (Sun) | 5/6/13 (Mon) | 5/7/13 (Tue) | 5/8/13 (Wed) | 5/9/13 (Thu) | 5/10/13 (Fri) | 5/11/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger,Martin (Marty) | danielm | | 11.5 - System Installation 11.5 - Total | 10.0 - System Installation 10.0 - Total | 9.0 - System Installation 9.0 - Total | 10.5 - System Installation 10.5 - Total | 12.5 - System Installation 12.5 - Total | | 53.5 - System Installation 53.5 - Total WRK |

3.5

Weekly working report, Area:GUSA, form: 5/12/2013, To: 5/18/2013

| Engineer | Approve | 5/12/13 (Sun) | 5/13/13 (Mon) | 5/14/13 (Tue) | 5/15/13 (Wed) | 5/16/13 (Thu) | 5/17/13 (Fri) | 5/18/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Schweninger Martin (Marty) | danielm. | | 12.0 - Training<br>12.0 - Total | 8.5 - Training<br>8.5 - Total | 8.0 - Training<br>8.0 - Total | 9.5 - Training<br>9.5 - Total | 14.0 - Training<br>14.0 - Total | | 52.0 - Training<br>52.0 - Total WRK | 2.0 |

Weekly working report, Area:GUSA, form: 5/19/2013, To: 5/25/2013

| Engineer | Approve | 5/19/13 (Sun) | 5/20/13 (Mon) | 5/21/13 (Tue) | 5/22/13 (Wed) | 5/23/13 (Thu) | 5/24/13 (Fri) | 5/25/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | NO | 0.0 - System Installation | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 8.5 - System Installation<br>8.5 - Total | 8.5 - System Installation<br>8.5 - Total | | 44.0 - System Installation<br>44.0 - Total WRK |

Weekly working report, Area:GUSA, form: 5/26/2013, To: 6/1/2013

| Engineer | Approve | 5/26/13 (Sun) | 5/27/13 (Mon) | 5/28/13 (Tue) | 5/29/13 (Wed) | 5/30/13 (Thu) | 5/31/13 (Fri) | 6/1/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweringer Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 11.0 - Remote Support<br>11.0 - Total | 8.0 - Remote Support<br>8.0 - Total | 4.0 - Remote Support<br>4.0 - Total | | 31 | 8.0 - Holiday<br>8.0 - Total ABS.<br>23.0 - Remote Support<br>23.0 - Total WRK. | Ø |



Weekly working report, Area:GUSA, form: 6/2/2013, To: 6/8/2013

| Engineer | Approve | 6/2/13 (Sun) | 6/3/13 (Mon) | 6/4/13 (Tue) | 6/5/13 (Wed) | 6/6/13 (Thu) | 6/7/13 (Fri) | 6/8/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 7.5 - Service Call<br>7.5 - Total | 8.0 - Service Call<br>8.0 - Total | 9.0 - Service Call<br>9.0 - Total | 7.5 - Service Call<br>7.5 - Total | 4.5 - Service Call<br>4.5 - Total | | 36.5 - Service Call<br>36.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 6/9/2013, To: 6/15/2013

| Engineer | Approve | 6/9/13 (Sun) | 6/10/13 (Mon) | 6/11/13 (Tue) | 6/12/13 (Wed) | 6/13/13 (Thu) | 6/14/13 (Fri) | 6/15/13 (Sat) | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Schweninger Martin (Marty) | danldim | | 12.0 - System Installation<br>12.0 - Total | 10.5 - System Installation<br>10.5 - Total | 9.0 - System Installation<br>9.0 - Total | 8.0 - System Installation<br>8.0 - Total | 9.5 - System Installation<br>9.5 - Total | | 49.0 - System Installation<br>49.0 - Total WRK |

OT

Weekly working report, Area:GUSA, form: 6/16/2013, To: 6/22/2013

| Engineer | Approve | 6/16/13 (Sun) | 6/17/13 (Mon) | 6/18/13 (Tue) | 6/19/13 (Wed) | 6/20/13 (Thu) | 6/21/13 (Fri) | 6/22/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 6/23/2013, To: 6/29/2013

| Engineer | Approve | 6/23/13 (Sun) | 6/24/13 (Mon) | 6/25/13 (Tue) | 6/26/13 (Wed) | 6/27/13 (Thu) | 6/28/13 (Fri) | 6/29/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12.0 - Remote Support<br>12.0 - Total | 8.5 - Remote Support<br>8.5 - Total | | 12.0 - Remote Support<br>12.0 - Total | | | 32.5 - Remote Support<br>32.5 - Total WRK. |



Weekly working report, Area:GUSA, form: 6/30/2013, To: 7/6/2013

| Engineer | Approve | 6/30/13 (Sun) | 7/1/13 (Mon) | 7/2/13 (Tue) | 7/3/13 (Wed) | 7/4/13 (Thu) | 7/5/13 (Fri) | 7/6/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12.0 - System Upgrade<br>12.0 - Total | 8.5 - System Upgrade<br>8.5 - Total | 4.5 - System Upgrade<br>4.5 - Total | 8.0 - Holiday<br>8.0 - Total | | 22 | 8.0 - Holiday<br>8.0 - Total ABS.<br>25.0 - System Upgrade<br>25.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 7/7/2013, To: 7/13/2013

| Engineer | Approve | 7/7/13 (Sun) | 7/8/13 (Mon) | 7/9/13 (Tue) | 7/10/13 (Wed) | 7/11/13 (Thu) | 7/12/13 (Fri) | 7/13/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwehinger Martin (Marty) | danielm | | 11.0 - Preventive Maintenance<br>11.0 - Total | 9.5 - System Installation<br>9.5 - Total | 10.0 - System Installation<br>10.0 - Total | 9.5 - System Installation<br>9.5 - Total | | | 11.0 - Preventive Maintenance<br>29.0 - System Installation<br>40.0 - Total WRK. |

OT Ø



Weekly working report, Area:GUSA, form: 7/14/2013, To: 7/20/2013

| Engineer | Approve | 7/14/13 (Sun) | 7/15/13 (Mon) | 7/16/13 (Tue) | 7/17/13 (Wed) | 7/18/13 (Thu) | 7/19/13 (Fri) | 7/20/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 13.0 - System Upgrade<br>13.0 - Total | 9.0 - System Upgrade<br>9.0 - Total | 11.5 - System Upgrade<br>11.5 - Total | 8.5 - System Upgrade<br>8.5 - Total | 9.5 - System Upgrade<br>9.5 - Total | | 51.5 - System Upgrade<br>51.5 - Total WRK |

OT

1.5

Weekly working report, Area:GUSA, form: 7/21/2013, To: 7/27/2013

| Engineer | Approve | 7/21/13 (Sun) | 7/22/13 (Mon) | 7/23/13 (Tue) | 7/24/13 (Wed) | 7/25/13 (Thu) | 7/26/13 (Fri) | 7/27/13 (Sat) | Total | 51 |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 13.0 - Service Call<br>13.0 - Total | 9.5 - Service Call<br>9.5 - Total | 7.5 - Service Call<br>7.5 - Total | 8.5 - Service Call<br>8.5 - Total | 14.5 - Service Call<br>14.5 - Total | 12.0 - Service Call<br>12.0 - Total | 65.0 - Service Call<br>65.0 - Total WRK. | 15.0 |

Weekly working report, Area:GUSA, form: 7/28/2013, To: 8/3/2013

| Engineer | Approve | 7/28/13 (Sun) | 7/29/13 (Mon) | 7/30/13 (Tue) | 7/31/13 (Wed) | 8/1/13 (Thu) | 8/2/13 (Fri) | 8/3/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | NO | | 0.0 - Office Work<br>7.0 - Service Call<br>7.0 - Total | 8.0 - Service Call<br>8.0 - Total | 8.0 - Service Call<br>8.0 - Total | 9.5 - Service Call<br>9.5 - Total | 5.5 - Service Call<br>5.5 - Total | | 0.0 - Office Work<br>38.0 - Service Call<br>38.0 - Total WRK. |

OT
Ø



Weekly working report, Area:GUSA, form: 8/4/2013, To: 8/10/2013

| Engineer | Approve | 8/4/13 (Sun) | 8/5/13 (Mon) | 8/6/13 (Tue) | 8/7/13 (Wed) | 8/8/13 (Thu) | 8/9/13 (Fri) | 8/10/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 0.4 - Remote Support<br>0.4 - Total | 11.0 - Remote Support<br>11.0 - Total | 13.0 - Remote Support<br>13.0 - Total | | | | 24.4 - Remote Support<br>24.4 - Total WRK. |

Weekly working report, Area:GUSA, form: 8/11/2013, To: 8/17/2013

| Engineer | Approve | 8/11/13 (Sun) | 8/12/13 (Mon) | 8/13/13 (Tue) | 8/14/13 (Wed) | 8/15/13 (Thu) | 8/16/13 (Fri) | 8/17/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | DoreIG | | 10.0 - Remote Support<br>10.0 - Total | 4.5 - Remote Support<br>4.5 - Total<br>6.0 - Service Call<br>10.5 - Total | 3.0 - Marketing/Sales Activity<br>3.0 - Total<br>1.0 - Service Call<br>4.0 - Total | 8.5 - Marketing/Sales Activity<br>8.5 - Total | 7.5 - Marketing/Sales Activity<br>7.5 - Total | | 19.0 - Marketing/Sales Activity<br>14.5 - Remote Support<br>7.0 - Service Call<br>40.5 - Total WRK. |



Weekly working report, Area:GUSA, form: 8/18/2013, To: 8/24/2013

| Engineer | Approve | 8/18/13 (Sun) | 8/19/13 (Mon) | 8/20/13 (Tue) | 8/21/13 (Wed) | 8/22/13 (Thu) | 8/23/13 (Fri) | 8/24/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 13.0 - System Installation<br>13.0 - Total | 10.0 - System Installation<br>10.0 - Total | 8.0 - System Installation<br>8.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.5 - System Installation<br>9.5 - Total | | 49.5 - System Installation<br>49.5 - Total WRK: |

AVT_00191

Weekly working report, Area:GUSA, form: 8/25/2013, To: 8/31/2013

| Engineer | Approve | 8/25/13 (Sun) | 8/26/13 (Mon) | 8/27/13 (Tue) | 8/28/13 (Wed) | 8/29/13 (Thu) | 8/30/13 (Fri) | 8/31/13 (Sat) | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 11.5 - Service Call<br>11.5 - Total | 13.0 - Marketing/Sales Activity<br>13.0 - Total | 10.5 - Marketing/Sales Activity<br>10.5 - Total | 11.0 - Marketing/Sales Activity<br>11.0 - Total | | 34.5 - Marketing/Sales Activity<br>21.0 - Service Call<br>55.5 - Total WRK | 5.5 |



Weekly working report, Area:GUSA, form: 9/1/2013, To: 9/7/2013

| Engineer | Approve | 9/1/13 (Sun) | 9/2/13 (Mon) | 9/3/13 (Tue) | 9/4/13 (Wed) | 9/5/13 (Thu) | 9/6/13 (Fri) | 9/7/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwoninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total<br>0.0 - Preventive Maintenance<br>8.0 - Total | 4.5 - Preventive Maintenance<br>4.5 - Total | 5.5 - Preventive Maintenance<br>5.5 - Total | 7.0 - Preventive Maintenance<br>7.0 - Total | | 2.5 | 8.0 - Holiday<br>8.0 - Total ABS.<br>17.0 - Preventive Maintenance<br>17.0 - Total WRK. |



Weekly working report, Area:GUSA, form: 9/8/2013, To: 9/14/2013

| Engineer | Approve | 9/8/13 (Sun) | 9/9/13 (Mon) | 9/10/13 (Tue) | 9/11/13 (Wed) | 9/12/13 (Thu) | 9/13/13 (Fri) | 9/14/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.5 - System Installation<br>10.5 - Total | 10.0 - System Installation<br>10.0 - Total | 9.5 - System Installation<br>9.5 - Total | 9.5 - System Installation<br>9.5 - Total | 10.0 - System Installation<br>10.0 - Total | | 49.5 - System Installation<br>49.5 - Total WRK. |



Weekly working report, Area:GUSA, form: 9/15/2013, To: 9/21/2013

| Engineer | Approve | 9/15/13 (Sun) | 9/16/13 (Mon) | 9/17/13 (Tue) | 9/18/13 (Wed) | 9/19/13 (Thu) | 9/20/13 (Fri) | 9/21/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 12.5 - System Installation<br>12.5 - Total | 9.5 - System Installation<br>9.5 - Total | 10.0 - System Installation<br>10.0 - Total | 11.0 - System Installation<br>11.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS.<br>43.0 - System Installation<br>43.0 - Total WRK. |

OT

AVT_00195



Weekly working report, Area:GUSA, form: 9/22/2013, To: 9/28/2013

| Engineer | Approve | 9/22/13 (Sun) | 9/23/13 (Mon) | 9/24/13 (Tue) | 9/25/13 (Wed) | 9/26/13 (Thu) | 9/27/13 (Fri) | 9/28/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.5 - System Installation<br>11.5 - Total | 7.5 - System Installation<br>7.5 - Total | 7.0 - System Installation<br>7.0 - Total | 9.0 - System Installation<br>9.0 - Total | 10.0 - System Installation<br>10.0 - Total | | 45.0 - System Installation<br>45.0 - Total WRK |

Weekly working report, Area:GUSA, form: 9/29/2013, To: 10/6/2013

| Engineer | Approve | 9/29/13 (Sun) | 9/30/13 (Mon) | 10/1/13 (Tue) | 10/2/13 (Wed) | 10/3/13 (Thu) | 10/4/13 (Fri) | 10/5/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total<br>0.3 - Remote Support<br>8.3 - Total | 10.0 - System Installation<br>10.0 - Total | 9.5 - System Installation<br>9.5 - Total | 11.5 - System Installation<br>11.5 - Total | 8.0 - System Installation<br>8.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS.<br>0.3 - Remote Support<br>39.0 - System Installation<br>39.3 - Total WRK. |

OT

Weekly working report, Area:GUSA, form: 10/6/2013, To: 10/12/2013

| Engineer | Approve | 10/6/13 (Sun) | 10/7/13 (Mon) | 10/8/13 (Tue) | 10/9/13 (Wed) | 10/10/13 (Thu) | 10/11/13 (Fri) | 10/12/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwenlnger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 6.5 - Service Call<br>6.5 - Total | 10.5 - Remote Support<br>10.5 - Total | 8.0 - Remote Support<br>8.0 - Total | | | 18.5 - Remote Support<br>16.0 - Service Call<br>34.5 - Total WRK |



Weekly working report, Area:GUSA, form: 10/13/2013, To: 10/19/2013

| Engineer | Approve | 10/13/13 (Sun) | 10/14/13 (Mon) | 10/15/13 (Tue) | 10/16/13 (Wed) | 10/17/13 (Thu) | 10/18/13 (Fri) | 10/19/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | danielm | | 11.0 - Service Call<br>11.0 - Total | 9.0 - Service Call<br>9.0 - Total | 8.0 - Service Call<br>8.0 - Total | 8.5 - Service Call<br>8.5 - Total | 7.0 - Service Call<br>7.0 - Total | | 43.5 - Service Call<br>43.5 - Total WRK. |

Ø

AVT_00199



Weekly working report, Area:GUSA, form: 10/20/2013, To: 10/26/2013

| Engineer | Approve | 10/20/13 (Sun) | 10/21/13 (Mon) | 10/22/13 (Tue) | 10/23/13 (Wed) | 10/24/13 (Thu) | 10/25/13 (Fri) | 10/26/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwenlnger Martin (Marty) | danielm | | 11.0 - Service Call<br>11.0 - Total | 8.5 - Service Call<br>8.5 - Total | 11.0 - Service Call<br>11.0 - Total | 13.0 - Service Call<br>13.0 - Total | | | 43.5 - Service Call<br>43.5 - Total WRK |
| | | | | | | | | | 40.3 - Office Work<br>40.3 - Total WRK |

OT

Ø

Weekly working report, Area:GUSA, form: 10/27/2013, To: 11/2/2013

| Engineer | Approve | 10/27/13 (Sun) | 10/28/13 (Mon) | 10/29/13 (Tue) | 10/30/13 (Wed) | 10/31/13 (Thu) | 11/1/13 (Fri) | 11/2/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK |



Weekly working report, Area:GUSA, form: 11/3/2013, To: 11/9/2013

| Engineer | Approve | 11/3/13 (Sun) | 11/4/13 (Mon) | 11/5/13 (Tue) | 11/6/13 (Wed) | 11/7/13 (Thu) | 11/8/13 (Fri) | 11/9/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - System Installation<br>11.0 - Total | 11.0 - System Installation<br>11.0 - Total | 11.5 - System Installation<br>11.5 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | | 16.0 - Sick<br>16.0 - Total ABS,<br>33.5 - System Installation<br>33.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 11/10/2013, To: 11/16/2013

| Engineer | Approve | 11/10/13 (Sun) | 11/11/13 (Mon) | 11/12/13 (Tue) | 11/13/13 (Wed) | 11/14/13 (Thu) | 11/15/13 (Fri) | 11/16/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwertinger Martin (Marty) | dahlelm | | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | | 40.0 - Sick<br>40.0 - Total ABS. |

OT

Ø

Weekly working report, Area:GUSA, form: 11/17/2013, To: 11/23/2013

| Engineer | Approve | 11/17/13 (Sun) | 11/18/13 (Mon) | 11/19/13 (Tue) | 11/20/13 (Wed) | 11/21/13 (Thu) | 11/22/13 (Fri) | 11/23/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Schweninger Martin (Marty) | danielm | | 14.5 - Preventive Maintenance<br>14.5 - Total | 12.0 - Service Call<br>12.0 - Total | 8.0 - Service Call<br>8.0 - Total | 0.5 - Service Call<br>0.5 - Total | 7.5 - Pre Installation<br>7.5 - Total | | 7.5 - Pre Installation<br>14.5 - Preventive Maintenance<br>20.5 - Service Call<br>42.5 - Total WRK |
| | | | | | | | | | |

Weekly working report, Area:GUSA, form: 11/24/2013, To: 11/30/2013

| Engineer | Approve | 11/24/13 (Sun) | 11/25/13 (Mon) | 11/26/13 (Tue) | 11/27/13 (Wed) | 11/28/13 (Thu) | 11/29/13 (Fri) | 11/30/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 1.3 - Remote Support<br>1.3 - Total<br>2.3 - Service Call<br>3.5 - Total | 0.4 - Remote Support<br>0.4 - Total | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 19.9 | 16.0 - Holiday<br>16.0 - Total ABS.<br>1.6 - Remote Support<br>2.3 - Service Call<br>3.9 - Total WRK. |

Weekly working report, Area:GUSA, form: 12/1/2013, To: 12/7/2013

| Engineer | Approve | 12/1/13 (Sun) | 12/2/13 (Mon) | 12/3/13 (Tue) | 12/4/13 (Wed) | 12/5/13 (Thu) | 12/6/13 (Fri) | 12/7/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | | 11.0 - System Upgrade<br>11.0 - Total | 9.5 - System Upgrade<br>9.5 - Total | 6.0 -<br>6.0 - Total | 11.0 - System Upgrade<br>11.0 - Total | | 6.0 -<br>31.5 - System Upgrade<br>37.5 - Total WRK |

Weekly working report, Area:GUSA, form: 12/8/2013, To: 12/14/2013

| Engineer | Approve | 12/8/13 (Sun) | 12/9/13 (Mon) | 12/10/13 (Tue) | 12/11/13 (Wed) | 12/12/13 (Thu) | 12/13/13 (Fri) | 12/14/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Service Call<br>11.0 - Total | 1.0 - Remote Support<br>1.0 - Total | 0.3 - Remote Support<br>0.3 - Total | 12.0 - Service Call<br>12.0 - Total | 12.0 - Service Call<br>12.0 - Total | | 1.3 - Remote Support<br>35.0 - Service Call<br>36.3 - Total WRK. | Ø |

Weekly working report, Area:GUSA, form: 12/15/2013, To: 12/21/2013

| Engineer | Approve | 12/15/13 (Sun) | 12/16/13 (Mon) | 12/17/13 (Tue) | 12/18/13 (Wed) | 12/19/13 (Thu) | 12/20/13 (Fri) | 12/21/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.5 - System Installation<br>11.5 - Total | 10.0 - System Installation<br>10.0 - Total | 10.5 - System Installation<br>10.5 - Total | 10.5 - System Installation<br>10.5 - Total | 7.5 - System Installation<br>7.5 - Total | | 50.0 - System Installation<br>50.0 - Total WRK. |



WEEKLY TIME Reports
2014

AVT_00209

Weekly working report, Area:GUSA, form: 12/22/2013, To: 12/28/2013

| Engineer | Approve | 12/22/13 (Sun) | 12/23/13 (Mon) | 12/24/13 (Tue) | 12/25/13 (Wed) | 12/26/13 (Thu) | 12/27/13 (Fri) | 12/28/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>24.0 - Vacation<br>24.0 - Total WRK. |

OT

Weekly working report, Area:GUSA, form: 12/29/2013, To: 1/4/2014

| Engineer | Approve | 12/29/13 (Sun) | 12/30/13 (Mon) | 12/31/13 (Tue) | 1/1/14 (Wed) | 1/2/14 (Thu) | 1/3/14 (Fri) | 1/4/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>24.0 - Vacation<br>24.0 - Total WRK. |

PLAINTIFF'S
EXHIBIT
#6 8/24/16
Cooney Dep
PENGAD 800-631-6989



Weekly working report, Area:GUSA, form: 1/5/2014, To: 1/11/2014

| Engineer | Approve | 1/5/14 (Sun) | 1/6/14 (Mon) | 1/7/14 (Tue) | 1/8/14 (Wed) | 1/9/14 (Thu) | 1/10/14 (Fri) | 1/11/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 12.0 - Service Call<br>12.0 - Total | 10.5 - Service Call<br>10.5 - Total | 8.5 - Service Call<br>8.5 - Total | | | 40.5 - Service Call<br>40.5 - Total WRK |

OT Ø

Weekly working report. Area:GUSA. form: 1/12/2014. To: 1/18/2014

| Engineer | Approve | 1/12/14 (Sun) | 1/13/14 (Mon) | 1/14/14 (Tue) | 1/15/14 (Wed) | 1/16/14 (Thu) | 1/17/14 (Fri) | 1/18/14 (Sat) | Total | 81 |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.5 - Service Call<br>11.5 - Total | 6.0 - Service Call<br>6.0 - Total | 13.5 - Service Call<br>13.5 - Total | 11.0 - Service Call<br>11.0 - Total | 10.0 - Service Call<br>10.0 - Total | | 52.0 - Service Call<br>52.0 - Total WRK. | 2.0 |

Weekly working report, Area:GUSA, form: 1/19/2014, To: 1/25/2014

| Engineer | Approve | 1/19/14 (Sun) | 1/20/14 (Mon) | 1/21/14 (Tue) | 1/22/14 (Wed) | 1/23/14 (Thu) | 1/24/14 (Fri) | 1/25/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 6.0 - Remote Support<br>6.0 - Total | 7.5 - Remote Support<br>7.5 - Total | 9.0 - Service Call<br>9.0 - Total | 9.5 - Service Call<br>9.5 - Total | 8.0 - Service Call<br>8.0 - Total | | 13.5 - Remote Support<br>26.5 - Service Call<br>40.0 - Total WRK. |



Weekly working report, Area:GUSA, form: 1/26/2014, To: 2/1/2014

| Engineer | Approve | 1/26/14 (Sun) | 1/27/14 (Mon) | 1/28/14 (Tue) | 1/29/14 (Wed) | 1/30/14 (Thu) | 1/31/14 (Fri) | 2/1/14 (Sat) | Total | OT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Schweninger Martin (Marty) | danielm | | 10.5 - System Installation<br>10.5 - Total | 11.0 - System Installation<br>11.0 - Total | 10.5 - System Installation<br>10.5 - Total | 10.0 - System Installation<br>10.0 - Total | 9.0 - System Installation<br>9.0 - Total | | 51.0 - System Installation<br>51.0 - Total WRK. | 1.0 |

AVT_(



Weekly working report, Area:GUSA, form: 2/2/2014, To: 2/8/2014

| Engineer | Approve | 2/2/14 (Sun) | 2/3/14 (Mon) | 2/4/14 (Tue) | 2/5/14 (Wed) | 2/6/14 (Thu) | 2/7/14 (Fri) | 2/8/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.5 - System Upgrade 10.5 - Total | 11.5 - System Upgrade 11.5 - Total | | 11.0 - System Upgrade 11.0 - Total | 11.5 - System Upgrade 11.5 - Total | | 44.5 - System Upgrade 44.5 - Total WRK |

OT

Ø

Weekly working report, Area:GUSA, form: 2/9/2014, To: 2/15/2014

| Engineer | Approve | 2/9/14 (Sun) | 2/10/14 (Mon) | 2/11/14 (Tue) | 2/12/14 (Wed) | 2/13/14 (Thu) | 2/14/14 (Fri) | 2/15/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm |  | 13.0 - Service Call<br>13.0 - Total | 9.0 - Service Call<br>9.0 - Total | 2.0 - Service Call<br>2.0 - Total | 10.0 - System Installation<br>10.0 - Total | 10.5 - System Installation<br>10.5 - Total |  | 24.0 - Service Call<br>20.5 - System Installation<br>44.5 - Total WRK |



Weekly working report, Area:GUSA, form: 2/16/2014, To: 2/22/2014

| Engineer | Approve | 2/16/14 (Sun) | 2/17/14 (Mon) | 2/18/14 (Tue) | 2/19/14 (Wed) | 2/20/14 (Thu) | 2/21/14 (Fri) | 2/22/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 11.5 - System Installation<br>11.5 - Total | 9.5 - System Installation<br>9.5 - Total | 9.5 - System Installation<br>9.5 - Total | 9.0 - System Installation<br>9.0 - Total | 7.5 - System Installation<br>7.5 - Total<br>55 | 8.0 - Holiday<br>8.0 - Total ABS.<br>47.0 - System Installation<br>47.0 - Total WRK. |

5.0

AVT_

Weekly working report, Area:GUSA, form: 2/23/2014, To: 3/1/2014

| Engineer | Approve | 2/23/14 (Sun) | 2/24/14 (Mon) | 2/25/14 (Tue) | 2/26/14 (Wed) | 2/27/14 (Thu) | 2/28/14 (Fri) | 3/1/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | 0.0 - Service Call | 2.0 - Service Call<br>2.0 - Total | 8.5 - Service Call<br>8.5 - Total | 12.5 - Service Call<br>12.5 - Total | | | | 23.0 - Service Call<br>23.0 - Total WRK. |

OT

Ø

Weekly working report, Area:GUSA, form: 3/2/2014, To: 3/8/2014

| Engineer | Approve | 3/2/14 (Sun) | 3/3/14 (Mon) | 3/4/14 (Tue) | 3/5/14 (Wed) | 3/6/14 (Thu) | 3/7/14 (Fri) | 3/8/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger, Martin (Marty) | dardelm | | 9.0 - Service Call<br>9.0 - Total | 10.5 - Service Call<br>10.5 - Total | 7.0 - Service Call<br>7.0 - Total | 14.5 - Service Call<br>14.5 - Total | | | 41.0 - Service Call<br>41.0 - Total WRK |

Weekly working report, Area:GUSA, form: 3/9/2014, To: 3/15/2014

| Engineer | Approve | 3/9/14 (Sun) | 3/10/14 (Mon) | 3/11/14 (Tue) | 3/12/14 (Wed) | 3/13/14 (Thu) | 3/14/14 (Fri) | 3/15/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 15.0 - Preventive Maintenance<br>15.0 - Total | 13.0 - Preventive Maintenance<br>13.0 - Total | 7.5 - Preventive Maintenance<br>7.5 - Total | 7.5 - Preventive Maintenance<br>7.5 - Total | 7.5 - Preventive Maintenance<br>7.5 - Total | 1.0 - Preventive Maintenance<br>1.0 - Total | 51.5 - Preventive Maintenance<br>51.5 - Total WRK. |

0

1.5

AVT_002

Weekly working report, Area:GUSA, form: 3/16/2014, To: 3/22/2014

| Engineer | Approve | 3/16/14 (Sun) | 3/17/14 (Mon) | 3/18/14 (Tue) | 3/19/14 (Wed) | 3/20/14 (Thu) | 3/21/14 (Fri) | 3/22/14 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Schweninger Martin (Marty) | danielm | 17.5 - Preventive Maintenance<br>17.5 - Total | 8.0 - Vacation<br>8.0 - Total | 12.0 - System Upgrade<br>12.0 - Total | 10.5 - System Upgrade<br>10.5 - Total | 9.5 - System Upgrade<br>9.5 - Total | 7.0 - System Upgrade<br>7.0 - Total | 56.5 | 17.5 - Preventive Maintenance<br>39.0 - System Upgrade<br>8.0 - Vacation<br>64.5 - Total WRK | 6.5 |



Weekly working report, Area:GUSA, form: 3/23/2014, To: 3/29/2014

| Engineer | Approve | 3/23/14 (Sun) | 3/24/14 (Mon) | 3/25/14 (Tue) | 3/26/14 (Wed) | 3/27/14 (Thu) | 3/28/14 (Fri) | 3/29/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin.(Marty) | danielm | | 13.0 - System Installation<br>13.0 - Total | 9.5 - System Installation<br>9.5 - Total | 9.5 - System Installation<br>9.5 - Total | 11.0 - System Installation<br>11.0 - Total | 17.0 - System Installation<br>17.0 - Total | 4.0 - System Installation<br>4.0 - Total | 64.0 - System Installation<br>64.0 - Total WRK. |

14.0

AVT_00

Weekly working report, Area:GUSA, form: 3/30/2014, To: 4/5/2014

| Engineer | Approve | 3/30/14 (Sun) | 3/31/14 (Mon) | 4/1/14 (Tue) | 4/2/14 (Wed) | 4/3/14 (Thu) | 4/4/14 (Fri) | 4/5/14 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.5 - System Upgrade<br>10.5 - Total | 12.0 - System Upgrade<br>12.0 - Total | 14.0 - System Upgrade<br>14.0 - Total | 13.5 - System Upgrade<br>13.5 - Total | 9.0 - System Upgrade<br>9.0 - Total<br>1.0 - lunch break | | 59.0 - System Upgrade<br>59.0 - Total WRK<br>1.0 - lunch break | 9.0 |

Weekly working report, Area:GUSA, form: 4/6/2014, To: 4/12/2014

| Engineer | Approve | 4/6/14 (Sun) | 4/7/14 (Mon) | 4/8/14 (Tue) | 4/9/14 (Wed) | 4/10/14 (Thu) | 4/11/14 (Fri) | 4/12/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Schweninger Martin (Marty) | danielm | | 10.5 - Service Call<br>10.5 - Total | 12.0 - Service Call<br>12.0 - Total | 12.5 - Service Call<br>12.5 - Total | 10.5 - System Installation<br>10.5 - Total | 12.0 - System Installation<br>12.0 - Total | 10.5 - System Installation<br>10.5 - Total | 35.0 - Service Call<br>33.0 - System Installation<br>68.0 - Total WRK. |

OT

18.0



Weekly working report, Area:GUSA, form: 4/13/2014, To: 4/19/2014

| Engineer | Approve | 4/13/14 (Sun) | 4/14/14 (Mon) | 4/15/14 (Tue) | 4/16/14 (Wed) | 4/17/14 (Thu) | 4/18/14 (Fri) | 4/19/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | 8.0 - System Installation<br>8.0 - Total | 12.0 - System Installation<br>12.0 - Total | 10.0 - System Installation<br>10.0 - Total | 11.0 - System Installation<br>11.0 - Total | 12.0 - System Installation<br>12.0 - Total | 7.0 - System Installation<br>7.0 - Total | | 60.0 - System Installation<br>60.0 - Total WRK. |

AVT.

Weekly working report, Area:GUSA, form: 4/20/2014, To: 4/26/2014

| Engineer | Approve | 4/20/14 (Sun) | 4/21/14 (Mon) | 4/22/14 (Tue) | 4/23/14 (Wed) | 4/24/14 (Thu) | 4/25/14 (Fri) | 4/26/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger,Martin (Marty) | danielm | | 8.0 - System Installation 8.0 - Total | 11.0 - System Installation 11.0 - Total | 12.0 - System Installation 12.0 - Total | 11.0 - System Installation 11.0 - Total | 9.5 - System Installation 9.5 - Total | | 51.5 - System Installation 51.5 - Total WRK |

OT 1.5

Weekly working report, Area:GUSA, form: 4/27/2014, To: 6/3/2014

| Engineer | Approve | 4/27/14 (Sun) | 4/28/14 (Mon) | 4/29/14 (Tue) | 4/30/14 (Wed) | 5/1/14 (Thu) | 5/2/14 (Fri) | 5/3/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 12.5 - Service Call<br>12.5 - Total | 9.5 - Service Call<br>9.5 - Total | 14.5 - Service Call<br>14.5 - Total | 7.0 - Pre Installation<br>7.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS.<br>7.0 - Pre Installation<br>36.5 - Service Call<br>43.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 5/4/2014, To: 5/10/2014

| Engineer | Approve | 5/4/14 (Sun) | 5/5/14 (Mon) | 5/6/14 (Tue) | 5/7/14 (Wed) | 5/8/14 (Thu) | 5/9/14 (Fri) | 5/10/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.0 - Service Call<br>10.0 - Total | 13.0 - Service Call<br>13.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 23.0 - Service Call<br>24.0 - Vacation<br>47.0 - Total WRK |

Weekly working report, Area:GUSA, form: 5/11/2014, To: 5/17/2014

| Engineer | Approve | 5/11/14 (Sun) | 5/12/14 (Mon) | 5/13/14 (Tue) | 5/14/14 (Wed) | 5/15/14 (Thu) | 5/16/14 (Fri) | 5/17/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.0 - Remote Support<br>10.0 - Total | 0.9 - Remote Support<br>0.9 - Total | 1.8 - Remote Support<br>1.8 - Total<br>0.3 - Service Call<br>2.1 - Total | 0.7 - Remote Support<br>0.7 - Total<br>0.1 - Service Call<br>0.8 - Total | 13.5 - Service Call<br>13.5 - Total | | 13.3 - Remote Support<br>13.9 - Service Call<br>27.2 - Total WRK: |



Weekly working report, Area:GUSA, form: 5/18/2014, To: 5/24/2014

| Engineer | Approve | 5/18/14 (Sun) | 5/19/14 (Mon) | 5/20/14 (Tue) | 5/21/14 (Wed) | 5/22/14 (Thu) | 5/23/14 (Fri) | 5/24/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 14.5 - System Installation<br>14.5 - Total | 9.5 - System Installation<br>9.5 - Total | 10.5 - System Installation<br>10.5 - Total | 9.0 - System Installation<br>9.0 - Total | 10.0 - System Installation<br>10.0 - Total | | 53.5 - System Installation<br>53.5 - Total WRK. |

3.5

Weekly working report, Area:GUSA, form: 5/25/2014, To: 5/31/2014

| Engineer | Approve | 5/25/14 (Sun) | 5/26/14 (Mon) | 5/27/14 (Tue) | 5/28/14 (Wed) | 5/29/14 (Thu) | 5/30/14 (Fri) | 5/31/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 10.5 - System Installation<br>10.5 - Total | 8.5 - System Installation<br>8.5 - Total<br>0.5 - lunch break | 9.5 - System Installation<br>9.5 - Total<br>0.5 - lunch break | 11.0 - System Installation<br>11.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>39.5 - System Installation<br>39.5 - Total WRK.<br>1.0 - lunch break |

Weekly working report, Area:GUSA, form: 6/1/2014, To: 6/7/2014

| Engineer | Approve | 6/1/14 (Sun) | 6/2/14 (Mon) | 6/3/14 (Tue) | 6/4/14 (Wed) | 6/5/14 (Thu) | 6/6/14 (Fri) | 6/7/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 0.6 - Remote Support<br>0.6 - Total | 0.6 - Remote Support<br>0.6 - Total | | | 8.0 - Vacation<br>8.0 - Total | | 1.2 - Remote Support<br>8.0 - Vacation<br>9.2 - Total WRK. |

Weekly working report, Area:GUSA, form: 6/8/2014, To: 6/14/2014

| Engineer | Approva | 6/8/14 (Sun) | 6/9/14 (Mon) | 6/10/14 (Tue) | 6/11/14 (Wed) | 6/12/14 (Thu) | 6/13/14 (Fri) | 6/14/14 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Service Call<br>11.0 - Total | 12.5 - Service Call<br>12.5 - Total | 10.0 - System Installation<br>10.0 - Total | 11.5 - System Installation<br>11.5 - Total | 7.0 - System Installation<br>7.0 - Total | | 23.5 - Service Call<br>28.5 - System Installation<br>52.0 - Total WRK | 2.0 |

Weekly working report, Area:GUSA, form: 6/16/2014, To: 6/21/2014

| Engineer | Approve | 6/15/14 (Sun) | 6/16/14 (Mon) | 6/17/14 (Tue) | 6/18/14 (Wed) | 6/19/14 (Thu) | 6/20/14 (Fri) | 6/21/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - System Installation<br>11.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 6.0 - System Installation<br>6.0 - Total | | 44.0 - System Installation<br>44.0 - Total WRK |



Weekly working report, Area:GUSA, form: 6/22/2014, To: 6/28/2014

| Engineer | Approve | 6/22/14 (Sun) | 6/23/14 (Mon) | 6/24/14 (Tue) | 6/25/14 (Wed) | 6/26/14 (Thu) | 6/27/14 (Fri) | 6/28/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.0 - Service Call<br>10.0 - Total | 11.0 - Service Call<br>11.0 - Total | 1.5 - Office Work<br>1.5 - Total<br>10.0 - Service Call<br>11.5 - Total | 11.0 - Service Call<br>11.0 - Total | 7.0 - Service Call<br>7.0 - Total | | 1.5 - Office Work<br>49.0 - Service Call<br>50.5 - Total WRK |

OT .5

Weekly working report, Area:GUSA, form: 6/29/2014, To: 7/5/2014

| Engineer | Approve | 6/29/14 (Sun) | 6/30/14 (Mon) | 7/1/14 (Tue) | 7/2/14 (Wed) | 7/3/14 (Thu) | 7/4/14 (Fri) | 7/5/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | | | 0.4 - Remote Support<br>0.4 - Total<br>0.0 - System Upgrade<br>0.4 - Total | 0.1 - Remote Support<br>0.1 - Total | 8.0 - Holiday<br>8.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>0.5 - Remote Support<br>0.0 - System Upgrade<br>0.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 7/6/2014, To: 7/12/2014

| Engineer | Approve | 7/6/14 (Sun) | 7/7/14 (Mon) | 7/8/14 (Tue) | 7/9/14 (Wed) | 7/10/14 (Thu) | 7/11/14 (Fri) | 7/12/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 8.0 - Service Call<br>8.0 - Total | 7.0 - Service Call<br>7.0 - Total | 4.0 - Service Call<br>4.0 - Total | | | 28.5 - Service Call<br>28.5 - Total WRK. |

5

Ø

Weekly working report, Area:GUSA, form: 7/13/2014, To: 7/19/2014

| Engineer | Approve | 7/13/14 (Sun) | 7/14/14 (Mon) | 7/15/14 (Tue) | 7/16/14 (Wed) | 7/17/14 (Thu) | 7/18/14 (Fri) | 7/19/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.5 - System Installation<br>10.5 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 8.5 - System Installation<br>8.5 - Total | 4.0 - System Installation<br>4.0 - Total | | 41.0 - System Installation<br>41.0 - Total WRK. |



Weekly working report, Area:GUSA, form: 7/20/2014, To: 7/26/2014

| Engineer | Approve | 7/20/14 (Sun) | 7/21/14 (Mon) | 7/22/14 (Tue) | 7/23/14 (Wed) | 7/24/14 (Thu) | 7/25/14 (Fri) | 7/26/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Preventive Maintenance<br>11.0 - Total | 7.5 - Preventive Maintenance<br>7.5 - Total | 5.0 - Preventive Maintenance<br>5.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS.<br>23.5 - Preventive Maintenance<br>8.0 - Vacation<br>31.5 - Total WRK. |

5

Ø

Weekly working report, Area:GUSA, form: 7/27/2014, To: 8/2/2014

| Engineer | Approve | 7/27/14 (Sun) | 7/28/14 (Mon) | 7/29/14 (Tue) | 7/30/14 (Wed) | 7/31/14 (Thu) | 8/1/14 (Fri) | 8/2/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 8/3/2014, To: 8/9/2014

| Engineer | Approve | 8/3/14 (Sun) | 8/4/14 (Mon) | 8/5/14 (Tue) | 8/6/14 (Wed) | 8/7/14 (Thu) | 8/8/14 (Fri) | 8/9/14 (Sat) | Total | 01 |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | DoreIG | | 11.0 - System Installation<br>11.0 - Total | 9.0 - System Installation<br>9.0 - Total | 12.0 - System Installation<br>12.0 - Total | 11.0 - System Installation<br>11.0 - Total | 10.0 - Service Call<br>10.0 - Total | | 10.0 - Service Call<br>43.0 - System Installation<br>53.0 - Total WRK. | 3.0 |



Weekly working report, Area:GUSA, form: 8/10/2014, To: 8/16/2014

| Engineer | Approve | 8/10/14 (Sun) | 8/11/14 (Mon) | 8/12/14 (Tue) | 8/13/14 (Wed) | 8/14/14 (Thu) | 8/15/14 (Fri) | 8/16/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | DoraJG | | 13.5 - Marketing/Sales Activity<br>13.5 - Total | 10.0 - Marketing/Sales Activity<br>10.0 - Total | 9.0 - Marketing/Sales Activity<br>9.0 - Total | 8.5 - Marketing/Sales Activity<br>8.5 - Total | 11.5 - Marketing/Sales Activity<br>11.5 - Total | | 52.5 - Marketing/Sales Activity<br>52.5 - Total WRK |

2.5

AVT_00243

Weekly working report, Area:GUSA, form: 8/17/2014, To: 8/23/2014

| Engineer | Approve | 8/17/14 (Sun) | 8/18/14 (Mon) | 8/19/14 (Tue) | 8/20/14 (Wed) | 8/21/14 (Thu) | 8/22/14 (Fri) | 8/23/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwehinger Martin (Marty) | danielm | | 6.5 - System Installation<br>6.5 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 6.0 - System Installation<br>6.0 - Total | | 39.5 - System Installation<br>39.5 - Total WRK |



Weekly working report, Area:GUSA, form: 8/24/2014, To: 8/30/2014

| Engineer | Approve | 8/24/14 (Sun) | 8/25/14 (Mon) | 8/26/14 (Tue) | 8/27/14 (Wed) | 8/28/14 (Thu) | 8/29/14 (Fri) | 8/30/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12.0 - System Installation<br>12.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 11.5 - System Installation<br>11.5 - Total | | 50.5 - System Installation<br>50.5 - Total WRK. |

AVT_00245

Weekly working report, Area:GUSA, form: 8/31/2014, To: 9/6/2014

| Engineer | Approve | 8/31/14 (Sun) | 9/1/14 (Mon) | 9/2/14 (Tue) | 9/3/14 (Wed) | 9/4/14 (Thu) | 9/5/14 (Fri) | 9/6/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 10.0 - Service Call<br>10.0 - Total | 8.5 - Service Call<br>8.5 - Total | 9.0 - Service Call<br>9.0 - Total | 5.0 - Service Call<br>5.0 - Total | 40.5 | 8.0 - Holiday<br>8.0 - Total ABS.<br>32.5 - Service Call<br>32.5 - Total WRK. |

Ø

Weekly working report, Area:GUSA, form: 9/7/2014, To: 9/13/2014

| Engineer | Approve | 9/7/14 (Sun) | 9/8/14 (Mon) | 9/9/14 (Tue) | 9/10/14 (Wed) | 9/11/14 (Thu) | 9/12/14 (Fri) | 9/13/14 (Sat) | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6 |
| Schweninger Martin (Marty) | danielm | | | 10.0 - Service Call<br>10.0 - Total | 3.5 - Preventive Maintenance<br>3.5 - Total | | | | 3.5 - Preventive Maintenance<br>10.0 - Service Call<br>13.5 - Total WRK | ø |

# EXHIBIT B

Weekly working report, Area:GUSA, form: 8/26/2012, To: 9/1/2012

| Engineer | Approve | 8/26/12 (Sun) | 8/27/12 (Mon) | 8/28/12 (Tue) | 8/29/12 (Wed) | 8/30/12 (Thu) | 8/31/12 (Fri) | 9/1/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 1.5 - Office Work<br>1.5 - Total | | 0.3 - Service Call<br>0.3 - Total | | | 0.5 - Office Work<br>0.5 - Total | 2.0 - Office Work<br>0.3 - Service Call<br>2.3 - Total WRK |

Weekly working report, Area:GUSA, form: 9/9/2012, To: 9/16/2012

| Engineer | Approve | 9/9/12 (Sun) | 9/10/12 (Mon) | 9/11/12 (Tue) | 9/12/12 (Wed) | 9/13/12 (Thu) | 9/14/12 (Fri) | 9/15/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.0 - Preventive Maintenance<br>9.0 - Total | 9.0 - Preventive Maintenance<br>9.0 - Total | | | | | 18.0 - Preventive Maintenance<br>18.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 11/11/2012, To: 11/17/2012

| Engineer | Approve | 11/11/12 (Sun) | 11/12/12 (Mon) | 11/13/12 (Tue) | 11/14/12 (Wed) | 11/15/12 (Thu) | 11/16/12 (Fri) | 11/17/12 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 11.0 - Service Call<br>11.0 - Total | 11.5 - Service Call<br>11.5 - Total | 7.5 - Service Call<br>7.5 - Total | | | 8.0 - Sick<br>8.0 - Total ABS.<br>30.0 - Service Call<br>30.0 - Total WRK. | |

Weekly working report, Area:GUSA, form: 11/18/2012, To: 11/24/2012

| Engineer | Approve | 11/18/12 (Sun) | 11/19/12 (Mon) | 11/20/12 (Tue) | 11/21/12 (Wed) | 11/22/12 (Thu) | 11/23/12 (Fri) | 11/24/12 (Sat) | Total | ⊙ |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 0.5 - Office Work<br>0.5 - Total | 0.5 - Office Work<br>0.5 - Total | 2.0 - Office Work<br>2.0 - Total | 8.0 - Holiday<br>8.0 - Total<br>8.0 - Remote Support<br>16.0 - Total | 8.0 - Holiday<br>8.0 - Total<br>8.0 - Remote Support<br>16.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>3.0 - Office Work<br>16.0 - Remote Support<br>19.0 - Total WRK. | 16 |

Weekly working report, Area:GUSA, form: 12/30/2012, To: 1/5/2013

| Engineer | Approve | 12/30/12 (Sun) | 12/31/12 (Mon) | 1/1/13 (Tue) | 1/2/13 (Wed) | 1/3/13 (Thu) | 1/4/13 (Fri) | 1/5/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danlalm | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | | 10.0 - Pre Installation<br>10.0 - Total | 7.0 - Pre Installation<br>7.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>17.0 - Pre Installation<br>17.0 - Total WRK. |

PLAINTIFF'S EXHIBIT #5 2/24/16 Courtney DeB
PENGAD 800-631-6989



Weekly working report, Area:GUSA, form: 3/17/2013, To: 3/23/2013

| Engineer | Approve | 3/17/13 (Sun) | 3/18/13 (Mon) | 3/19/13 (Tue) | 3/20/13 (Wed) | 3/21/13 (Thu) | 3/22/13 (Fri) | 3/23/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 7.5 - Preventive Maintenance<br>7.5 - Total | 9.6 - Preventive Maintenance<br>9.5 - Total | 5.0 - Preventive Maintenance<br>5.0 - Total | 1.3 -<br>1.2 - Total<br>0.3 - Remote Support<br>1.5 - Total | 0.3 - Office Work<br>0.3 - Total<br>1.5 - Remote Support<br>1.7 - Total | | 1.3 -<br>0.3 - Office Work<br>22.0 - Preventive Maintenance<br>1.7 - Remote Support<br>25.2 - Total WRK | Ø |

AVT_00169



Weekly working report, Area:GUSA, form: 4/21/2013, To: 4/27/2013

| Engineer | Approve | 4/21/13 (Sun) | 4/22/13 (Mon) | 4/23/13 (Tue) | 4/24/13 (Wed) | 4/25/13 (Thu) | 4/26/13 (Fri) | 4/27/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 3.5 - Pre Installation<br>3.5 - Total | | 9.5 - Service Call<br>9.5 - Total | 7.5 - Service Call<br>7.5 - Total | 6.0 - Service Call<br>6.0 - Total | | 3.5 - Pre Installation<br>23.0 - Service Call<br>26.5 - Total WRK |

Weekly working report, Area:GUSA, form: 5/26/2013, To: 6/1/2013

| Engineer | Approve | 5/26/13 (Sun) | 5/27/13 (Mon) | 5/28/13 (Tue) | 5/29/13 (Wed) | 5/30/13 (Thu) | 5/31/13 (Fri) | 6/1/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 11.0 - Remote Support<br>11.0 - Total | 8.0 - Remote Support<br>8.0 - Total | 4.0 - Remote Support<br>4.0 - Total | | 31 | 8.0 - Holiday<br>8.0 - Total ABS<br>23.0 - Remote Support<br>23.0 - Total WRK | Ø |

Weekly working report, Area:GUSA, form: 6/2/2013, To: 6/8/2013

| Engineer | Approve | 6/2/13 (Sun) | 6/3/13 (Mon) | 6/4/13 (Tue) | 6/5/13 (Wed) | 6/6/13 (Thu) | 6/7/13 (Fri) | 6/8/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | danielm | | 7.5 - Service Call<br>7.5 - Total | 8.0 - Service Call<br>8.0 - Total | 9.0 - Service Call<br>9.0 - Total | 7.5 - Service Call<br>7.5 - Total | 4.5 - Service Call<br>4.5 - Total | | 36.5 - Service Call<br>36.5 - Total WRK. |



Weekly working report, Area:GUSA, form: 6/23/2013, To: 6/29/2013

| Engineer | Approve | 6/23/13 (Sun) | 6/24/13 (Mon) | 6/25/13 (Tue) | 6/26/13 (Wed) | 6/27/13 (Thu) | 6/28/13 (Fri) | 6/29/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12,0 - Remote Support<br>12,0 - Total | 8,5 - Remote Support<br>8,5 - Total | | 12,0 - Remote Support<br>12,0 - Total | | | 32,5 - Remote Support<br>32,5 - Total WRK |



Weekly working report, Area:GUSA, form: 6/30/2013, To: 7/6/2013

| Engineer | Approve | 6/30/13 (Sun) | 7/1/13 (Mon) | 7/2/13 (Tue) | 7/3/13 (Wed) | 7/4/13 (Thu) | 7/5/13 (Fri) | 7/6/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 12.0 - System Upgrade<br>12.0 - Total | 8.5 - System Upgrade<br>8.5 - Total | 4.5 - System Upgrade<br>4.5 - Total | 8.0 - Holiday<br>8.0 - Total | | 22 | 8.0 - Holiday<br>8.0 - Total ABS.<br>25.0 - System Upgrade<br>25.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 7/28/2013, To: 8/3/2013

| Engineer | Approve | 7/28/13 (Sun) | 7/29/13 (Mon) | 7/30/13 (Tue) | 7/31/13 (Wed) | 8/1/13 (Thu) | 8/2/13 (Fri) | 8/3/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | NO | | 0.0 - Office Work<br>7.0 - Service Call<br>7.0 - Total | 8.0 - Service Call<br>8.0 - Total | 8.0 - Service Call<br>8.0 - Total | 9.5 - Service Call<br>9.5 - Total | 5.5 - Service Call<br>5.5 - Total | | 0.0 - Office Work<br>38.0 - Service Call<br>38.0 - Total WRK. | Ø |



Weekly working report, Area:GUSA, form: 8/4/2013, To: 8/10/2013

| Engineer | Approva | 8/4/13 (Sun) | 8/5/13 (Mon) | 8/6/13 (Tue) | 8/7/13 (Wed) | 8/8/13 (Thu) | 8/9/13 (Fri) | 8/10/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 0.4 - Remote Support.<br>0.4 - Total | 11.0 - Remote Support<br>11.0 - Total | 13.0 - Remote Support<br>13.0 - Total | | | | 24.4 - Remote Support<br>24.4 - Total WRK. |

Weekly working report, Area:GUSA, form: 9/1/2013, To: 9/7/2013

| Engineer | Approve | 9/1/13 (Sun) | 9/2/13 (Mon) | 9/3/13 (Tue) | 9/4/13 (Wed) | 9/5/13 (Thu) | 9/6/13 (Fri) | 9/7/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total<br>0.0 - Preventive Maintenance<br>8.0 - Total | 4.5 - Preventive Maintenance<br>4.5 - Total | 5.5 - Preventive Maintenance<br>5.5 - Total | 7.0 - Preventive Maintenance<br>7.0 - Total | | 2.5 | 8.0 - Holiday<br>8.0 - Total ABS.<br>17.0 - Preventive Maintenance<br>17.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 10/6/2013, To: 10/12/2013

| Engineer | Approve | 10/6/13 (Sun) | 10/7/13 (Mon) | 10/8/13 (Tue) | 10/9/13 (Wed) | 10/10/13 (Thu) | 10/11/13 (Fri) | 10/12/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 6.5 - Service Call<br>6.5 - Total | 10.5 - Remote Support<br>10.5 - Total | 8.0 - Remote Support<br>8.0 - Total | | | 18.5 - Remote Support<br>16.0 - Service Call<br>34.5 - Total WRK |
| | | | | | | | | | |

Weekly working report, Area:GUSA, form: 11/24/2013, To: 11/30/2013

| Engineer | Approve | 11/24/13 (Sun) | 11/25/13 (Mon) | 11/26/13 (Tue) | 11/27/13 (Wed) | 11/28/13 (Thu) | 11/29/13 (Fri) | 11/30/13 (Sat) | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | denielm | | 1.3 - Remote Support<br>1.3 - Total<br>2.3 - Service Call<br>3.5 - Total | 0.4 - Remote Support<br>0.4 - Total | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 19.9 | 16.0 - Holiday<br>16.0 - Total ABS.<br>1.6 - Remote Support<br>2.3 - Service Call<br>3.9 - Total WRK. | Ø |

Weekly working report. Area:GUSA; form: 12/1/2013, To: 12/7/2013

| Engineer | Approve | 12/1/13 (Sun) | 12/2/13 (Mon) | 12/3/13 (Tue) | 12/4/13 (Wed) | 12/5/13 (Thu) | 12/6/13 (Fri) | 12/7/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | | 11.0 - System Upgrade<br>11.0 - Total | 9.5 - System Upgrade<br>9.5 - Total | 6.0 -<br>6.0 - Total | 11.0 - System Upgrade<br>11.0 - Total | | 6.0 -<br>31.5 - System Upgrade<br>37.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 12/8/2013, To: 12/14/2013

| Engineer | Approve | 12/8/13 (Sun) | 12/9/13 (Mon) | 12/10/13 (Tue) | 12/11/13 (Wed) | 12/12/13 (Thu) | 12/13/13 (Fri) | 12/14/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Service Call<br>11.0 - Total | 1.0 - Remote Support<br>1.0 - Total | 0.3 - Remote Support<br>0.3 - Total | 12.0 - Service Call<br>12.0 - Total | 12.0 - Service Call<br>12.0 - Total | | 1.3 - Remote Support<br>35.0 - Service Call<br>36.3 - Total WRK. |

ST

Ø

Weekly working report, Area:GUSA, form: 2/23/2014, To: 3/1/2014

| Engineer | Approve | 2/23/14 (Sun) | 2/24/14 (Mon) | 2/25/14 (Tue) | 2/26/14 (Wed) | 2/27/14 (Thu) | 2/28/14 (Fri) | 3/1/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | 0.0 - Service Call | 2.0 - Service Call<br>2.0 - Total | 8.5 - Service Call<br>8.5 - Total | 12.5 - Service Call<br>12.5 - Total | | | | 23.0 - Service Call<br>23.0 - Total WRK. |

OT Ø

Weekly working report, Area:GUSA, form: 5/11/2014, To: 5/17/2014

| Engineer | Approve | 5/11/14 (Sun) | 5/12/14 (Mon) | 5/13/14 (Tue) | 5/14/14 (Wed) | 5/15/14 (Thu) | 5/16/14 (Fri) | 5/17/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Schweninger-Martin (Marty) | danielm | | 10.0 - Remote Support<br>10.0 - Total | 0.9 - Remote Support<br>0.9 - Total | 1.8 - Remote Support<br>1.8 - Total<br>0.3 - Service Call<br>2.1 - Total | 0.7 - Remote Support<br>0.7 - Total<br>0.1 - Service Call<br>0.8 - Total | 13.5 - Service Call<br>13.5 - Total | | 13.3 - Remote Support<br>13.0 - Service Call<br>27.2 - Total WRK. |

Weekly working report, Area:GUSA, form: 6/1/2014, To: 6/7/2014

| Engineer | Approve | 6/1/14 (Sun) | 6/2/14 (Mon) | 6/3/14 (Tue) | 6/4/14 (Wed) | 6/5/14 (Thu) | 6/6/14 (Fri) | 6/7/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danjelm | | 0.6 - Remote Support<br>0.6 - Total | 0.6 - Remote Support<br>0.6 - Total | | | 8.0 - Vacation<br>8.0 - Total | | 1.2 - Remote Support<br>8.0 - Vacation<br>9.2 - Total WRK. |

Ø

Weekly working report, Area:GUSA, form: 6/29/2014, To: 7/5/2014

| Engineer | Approve | 6/29/14 (Sun) | 6/30/14 (Mon) | 7/1/14 (Tue) | 7/2/14 (Wed) | 7/3/14 (Thu) | 7/4/14 (Fri) | 7/5/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | | | 0.4 - Remote Support<br>0.4 - Total<br>0.0 - System Upgrade<br>0.4 - Total | 0.1 - Remote Support<br>0.1 - Total | 8.0 - Holiday<br>8.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>0.5 - Remote Support<br>0.0 - System Upgrade<br>0.5 - Total WRK. |

OT

Ø



Weekly working report, Area:GUSA, form: 7/6/2014, To: 7/12/2014

| Enginеer | Approve | 7/6/14 (Sun) | 7/7/14 (Mon) | 7/8/14 (Tue) | 7/9/14 (Wed) | 7/10/14 (Thu) | 7/11/14 (Fri) | 7/12/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 8.0 - Service Call<br>8.0 - Total | 7.0 - Service Call<br>7.0 - Total | 4.0 - Service Call<br>4.0 - Total | | | 28.5 - Service Call<br>28.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 7/20/2014, To: 7/26/2014

| Engineer | Approve | 7/20/14 (Sun) | 7/21/14 (Mon) | 7/22/14 (Tue) | 7/23/14 (Wed) | 7/24/14 (Thu) | 7/25/14 (Fri) | 7/26/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Preventive Maintenance<br>11.0 - Total | 7.5 - Preventive Maintenance<br>7.5 - Total | 5.0 - Preventive Maintenance<br>9.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS;<br>23.5 - Preventive Maintenance<br>8.0 - Vacation<br>31.5 - Total WRK; |



Weekly working report, Area:GUSA, form: 9/7/2014, To: 9/13/2014

| Engineer | Approve | 9/7/14 (Sun) | 9/8/14 (Mon) | 9/9/14 (Tue) | 9/10/14 (Wed) | 9/11/14 (Thu) | 9/12/14 (Fri) | 9/13/14 (Sat) | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | | 10.0 - Service Call<br>10.0 - Total | 3.5 - Preventive Maintenance<br>3.5 - Total | | | | 3.5 - Preventive Maintenance<br>10.0 - Service Call<br>13.5 - Total WRK | ∅ |

# EXHIBIT C



Weekly working report, Area:GUSA, form: 5/4/2014, To: 6/10/2014

| Engineer | Approve | 5/4/14 (Sun) | 5/5/14 (Mon) | 5/6/14 (Tue) | 5/7/14 (Wed) | 5/8/14 (Thu) | 5/9/14 (Fri) | 5/10/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schwaninger Martin (Marty) | danielm | | 10.0 - Service Call<br>10.0 - Total | 13.0 - Service Call<br>13.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 23.0 - Service Call<br>24.0 - Vacation<br>47.0 - Total WRK. |

OT

Ø

Weekly working report, Area:GUSA, form: 5/11/2014, To: 5/17/2014

| Engineer | Approve | 5/11/14 (Sun) | 5/12/14 (Mon) | 5/13/14 (Tue) | 5/14/14 (Wed) | 5/15/14 (Thu) | 5/16/14 (Fri) | 5/17/14 (Sat) | Total | BT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Schweninger Martin (Marty) | danielm | | 10.0 - Remote Support<br>10.0 - Total | 0.9 - Remote Support<br>0.9 - Total | 1.8 - Remote Support<br>1.8 - Total<br>0.3 - Service Call<br>2.1 - Total | 0.7 - Remote Support<br>0.7 - Total<br>0.1 - Service Call<br>0.8 - Total | 13.5 - Service Call<br>13.5 - Total | | 13.3 - Remote Support<br>13.9 - Service Call<br>27.2 - Total WRK. | Ø |

Weekly working report, Area:GUSA, form: 5/18/2014, To: 5/24/2014

| Engineer | Approve | 5/18/14 (Sun) | 5/19/14 (Mon) | 5/20/14 (Tue) | 5/21/14 (Wed) | 5/22/14 (Thu) | 5/23/14 (Fri) | 5/24/14 (Sat) | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 14.5 - System Installation<br>14.5 - Total | 9.5 - System Installation<br>9.5 - Total | 10.5 - System Installation<br>10.5 - Total | 9.0 - System Installation<br>9.0 - Total | 10.0 - System Installation<br>10.0 - Total | | 53.5 - System Installation<br>53.5 - Total WRK. | 3.5 |

OT

Weekly working report, Area:GUSA, form: 5/26/2014, To: 5/31/2014

| Engineer | Approve | 5/25/14 (Sun) | 5/26/14 (Mon) | 5/27/14 (Tue) | 5/28/14 (Wed) | 5/29/14 (Thu) | 5/30/14 (Fri) | 5/31/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 10.5 - System Installation<br>10.5 - Total | 8.5 - System Installation<br>8.5 - Total<br>0.5 - lunch break | 9.5 - System Installation<br>9.5 - Total<br>0.5 - lunch break | 11.0 - System Installation<br>11.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>39.5 - System Installation<br>39.5 - Total WRK.<br>1.0 - lunch break |

Weekly working report, Area:GUSA, form: 6/1/2014, To: 6/7/2014

| Engineer | Approve | 6/1/14 (Sun) | 6/2/14 (Mon) | 6/3/14 (Tue) | 6/4/14 (Wed) | 6/5/14 (Thu) | 6/6/14 (Fri) | 6/7/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 0.6 - Remote Support<br>0.6 - Total | 0.6 - Remote Support<br>0.6 - Total | | | 8.0 - Vacation<br>8.0 - Total | | 1.2 - Remote Support<br>8.0 - Vacation<br>9.2 - Total WRK. |

Weekly working report, Area:GUSA, form: 6/8/2014, To: 6/14/2014

| Engineer | Approva | 6/8/14 (Sun) | 6/9/14 (Mon) | 6/10/14 (Tue) | 6/11/14 (Wed) | 6/12/14 (Thu) | 6/13/14 (Fri) | 6/14/14 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Service Call<br>11.0 - Total | 12.5 - Service Call<br>12.5 - Total | 10.0 - System Installation<br>10.0 - Total | 11.5 - System Installation<br>11.5 - Total | 7.0 - System Installation<br>7.0 - Total | | 23.5 - Service Call<br>28.5 - System Installation<br>52.0 - Total Wrk. | 2.0 |

Weekly working report, Area:GUSA, form: 6/15/2014, To: 6/21/2014

| Engineer | Approve | 6/15/14 (Sun) | 6/16/14 (Mon) | 6/17/14 (Tue) | 6/18/14 (Wed) | 6/19/14 (Thu) | 6/20/14 (Fri) | 6/21/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | denielm | | 11.0 - System Installation<br>11.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 6.0 - System Installation<br>6.0 - Total | | 44.0 - System Installation<br>44.0 - Total WRK |

Weekly working report, Area:GUSA, form: 6/22/2014, To: 6/28/2014

| Engineer | Approve | 6/22/14 (Sun) | 6/23/14 (Mon) | 6/24/14 (Tue) | 6/25/14 (Wed) | 6/26/14 (Thu) | 6/27/14 (Fri) | 6/28/14 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.0 - Service Call<br>10.0 - Total | 11.0 - Service Call<br>11.0 - Total | 1.5 - Office Work<br>1.5 - Total<br>10.0 - Service Call<br>11.5 - Total | 11.0 - Service Call<br>11.0 - Total | 7.0 - Service Call<br>7.0 - Total | | 1.5 - Office Work<br>49.0 - Service Call<br>50.5 - Total WRK: | .5 |

Weekly working report, Area:GUSA, form: 6/29/2014, To: 7/5/2014

| Engineer | Approve | 6/29/14 (Sun) | 6/30/14 (Mon) | 7/1/14 (Tue) | 7/2/14 (Wed) | 7/3/14 (Thu) | 7/4/14 (Fri) | 7/5/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | | | 0.4 - Remote Support<br>0.4 - Total<br>0.0 - System Upgrade<br>0.4 - Total | 0.1 - Remote Support<br>0.1 - Total | 8.0 - Holiday<br>8.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS.<br>0.5 - Remote Support<br>0.0 - System Upgrade<br>0.5 - Total WRK. |

OT

Ø

Weekly working report, Area:GUSA, form: 7/6/2014, To: 7/12/2014

| Engineer | Approve | 7/6/14 (Sun) | 7/7/14 (Mon) | 7/8/14 (Tue) | 7/9/14 (Wed) | 7/10/14 (Thu) | 7/11/14 (Fri) | 7/12/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 9.5 - Service Call<br>9.5 - Total | 8.0 - Service Call<br>8.0 - Total | 7.0 - Service Call<br>7.0 - Total | 4.0 - Service Call<br>4.0 - Total | | | 28.5 - Service Call<br>28.5 - Total WRK. |

Weekly working report, Area:GUSA, form: 7/13/2014, To: 7/19/2014

| Engineer | Approve | 7/13/14 (Sun) | 7/14/14 (Mon) | 7/15/14 (Tue) | 7/16/14 (Wed) | 7/17/14 (Thu) | 7/18/14 (Fri) | 7/19/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 10.5 - System Installation<br>10.5 - Total | 9.0 - System Installation<br>9.0 - Total | 9.0 - System Installation<br>9.0 - Total | 8.5 - System Installation<br>8.5 - Total | 4.0 - System Installation<br>4.0 - Total | | 41.0 - System Installation<br>41.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 7/20/2014, To: 7/26/2014

| Engineer | Approval | 7/20/14 (Sun) | 7/21/14 (Mon) | 7/22/14 (Tue) | 7/23/14 (Wed) | 7/24/14 (Thu) | 7/25/14 (Fri) | 7/26/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 11.0 - Preventive Maintenance<br>11.0 - Total | 7.5 - Preventive Maintenance<br>7.5 - Total | 5.0 - Preventive Maintenance<br>5.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 8.0 - Sick<br>8.0 - Total ABS:<br>23.5 - Preventive Maintenance<br>8.0 - Vacation<br>31.5 - Total WRK: |

Ø

Weekly working report, Area:GUSA, form: 7/27/2014, To: 8/2/2014

| Engineer | Approve | 7/27/14 (Sun) | 7/28/14 (Mon) | 7/29/14 (Tue) | 7/30/14 (Wed) | 7/31/14 (Thu) | 8/1/14 (Fri) | 8/2/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation 8.0 - Total | 8.0 - Vacation 8.0 - Total | 8.0 - Vacation 8.0 - Total | 8.0 - Vacation 8.0 - Total | 8.0 - Vacation 8.0 - Total | | 40.0 - Vacation 40.0 - Total WRK |

OT

Ø

# EXHIBIT D

Weekly working report, Area:GUSA, form: 12/2/2012, To: 12/8/2012

| Engineer | Approve | 12/2/12 (Sun) | 12/3/12 (Mon) | 12/4/12 (Tue) | 12/5/12 (Wed) | 12/6/12 (Thu) | 12/7/12 (Fri) | 12/8/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 9.0 - System Installation<br>9.0 - Total | 9.5 - System Installation<br>9.5 - Total | 13.5 - System Installation<br>13.5 - Total | | | 8.0 - Sick<br>8.0 - Total ABS<br>32.0 - System Installation<br>32.0 - Total WRK |

Weekly working report, Area:GUSA, form: 9/2/2012, To: 9/8/2012

| Engineer | Approve | 9/2/12 (Sun) | 9/3/12 (Mon) | 9/4/12 (Tue) | 9/5/12 (Wed) | 9/6/12 (Thu) | 9/7/12 (Fri) | 9/8/12 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Holiday<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 8.0 - Holiday<br>8.0 - Total ABS<br>32.0 - Vacation<br>32.0 - Total WRK |



Weekly working report, Area:GUSA, form: 4/7/2013, To: 4/13/2013

| Engineer | Approve | 4/7/13 (Sun) | 4/8/13 (Mon) | 4/9/13 (Tue) | 4/10/13 (Wed) | 4/11/13 (Thu) | 4/12/13 (Fri) | 4/13/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK |

Weekly working report, Area:GUSA, form: 6/16/2013, To: 6/22/2013

| Engineer | Approve | 6/16/13 (Sun) | 6/17/13 (Mon) | 6/18/13 (Tue) | 6/19/13 (Wed) | 6/20/13 (Thu) | 6/21/13 (Fri) | 6/22/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK. | Ø |

Weekly working report, Area:GUSA, form: 10/27/2013, To: 11/2/2013

| Engineer | Approve | 10/27/13 (Sun) | 10/28/13 (Mon) | 10/29/13 (Tue) | 10/30/13 (Wed) | 10/31/13 (Thu) | 11/1/13 (Fri) | 11/2/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total WRK |

Weekly working report, Area:GUSA, form: 11/10/2013, To: 11/16/2013

| Engineer | Approve | 11/10/13 (Sun) | 11/11/13 (Mon) | 11/12/13 (Tue) | 11/13/13 (Wed) | 11/14/13 (Thu) | 11/15/13 (Fri) | 11/16/13 (Sat) | Total | OT |
|---|---|---|---|---|---|---|---|---|---|---|
| Schwettinger Martin (Marty) | danielm | | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | 8.0 - Sick<br>8.0 - Total | | 40.0 - Sick<br>40.0 - Total ABS. | Ø |



Weekly working report, Area:GUSA, form: 12/22/2013, To: 12/28/2013

| Engineer | Approve | 12/22/13 (Sun) | 12/23/13 (Mon) | 12/24/13 (Tue) | 12/25/13 (Wed) | 12/26/13 (Thu) | 12/27/13 (Fri) | 12/28/13 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>24.0 - Vacation<br>24.0 - Total WRK. |

Weekly working report, Area:GUSA, form: 12/29/2013, To: 1/4/2014

OT

| Engineer | Approve | 12/29/13 (Sun) | 12/30/13 (Mon) | 12/31/13 (Tue) | 1/1/14 (Wed) | 1/2/14 (Thu) | 1/3/14 (Fri) | 1/4/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Holiday<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 16.0 - Holiday<br>16.0 - Total ABS.<br>24.0 - Vacation<br>24.0 - Total WRK. |

PLAINTIFF'S
EXHIBIT
#6 8/24/16
Cooney Dep
PENGAD 800-631-6989

Weekly working report, Area:GUSA, form: 7/27/2014, To: 8/2/2014

| Engineer | Approve | 7/27/14 (Sun) | 7/28/14 (Mon) | 7/29/14 (Tue) | 7/30/14 (Wed) | 7/31/14 (Thu) | 8/1/14 (Fri) | 8/2/14 (Sat) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Schweninger Martin (Marty) | danielm | | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | 8.0 - Vacation<br>8.0 - Total | | 40.0 - Vacation<br>40.0 - Total Wrk. |